**Renee STEPHENS, Plaintiff–Appellant,**

v.

**State of OREGON, by and through its JUDICIAL DEPARTMENT; et al., Defendants–Appellees.**

**No. 11–35971.**

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 13, 2012.*

Filed Nov. 20, 2012.

Renee Stephens, Portland, OR, pro se.

Before: CANBY, TROTT, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Renee Stephens appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging that six current and former state court judges violated his state and federal constitutional rights by ruling against him in a prior action. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

under 28 U.S.C. § 1915(e)(2)(B)(ii). *Barren v. Harrington,* 152 F.3d 1193, 1194 (9th Cir.1998) (order). We may affirm on any ground supported by the record. *Thompson v. Paul,* 547 F.3d 1055, 1058–59 (9th Cir.2008). We affirm.

Dismissal was proper because Stephen's action is barred by the *Rooker–Feldman* doctrine. *See Noel v. Hall,* 341 F.3d 1148, 1164 (9th Cir.2003) ("If a federal plaintiff asserts as a legal wrong an allegedly erroneous decision by a state court, and seeks relief from a state court judgment based on that decision, *Rooker–Feldman* bars subject matter jurisdiction in federal district court.").

Moreover, the district court properly dismissed Stephens's action because defendants are immune from liability. *See* 42 U.S.C. § 1983 (barring injunctive relief against judicial officers for their judicial conduct "unless a declaratory decree was violated or declaratory relief was unavailable"); *Sadoski v. Mosley,* 435 F.3d 1076, 1079 (9th Cir.2006) (judges are absolutely immune from suits for damages based on their judicial conduct except when acting "in the clear absence of all jurisdiction" (citations and internal quotation marks omitted)); *Fireman's Fund Ins. Co. v. City of Lodi,* 302 F.3d 928, 957 n. 28 (9th Cir.2002) (" 'The Eleventh Amendment bars suits which seek either damages or injunctive relief against a state . . . .' " (citation omitted)).

The district court did not abuse its discretion in dismissing without leave to amend because the complaint cannot be cured by amendment. *See Lopez v. Smith,* 203 F.3d 1122, 1130–31 (9th Cir.2000) (en banc) (setting forth standard of review and explaining that leave to amend should be

given unless the deficiencies in the complaint cannot be cured by amendment).

**AFFIRMED.**